IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| DAVID W. NATCHER, | ) | |
| Plaintiff | ) | |
| | ) | |
| v. | ) | Civil Action No. 1:16-cv-219-BJR |
| | ) | |
| ACCURIDE CORPORATION, | ) | |
| Defendant | ) | ELECTRONICALLY FILED |

**DEFENDANT'S APPENDIX TO SUPPLEMENTAL
CONCISE STATEMENT OF MATERIAL FACTS
IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT**

Defendant Accuride Corporation, by its attorneys, MacDonald, Illig, Jones & Britton

LLP, files this Defendant's Appendix to Supplemental Concise Statement of Material Facts:

I hereby certify that this Appendix contains true and correct copies of the following

pretrial discovery materials with respect to this case:

IV.     Discovery Responses of Defendant Accuride Corporation

Exhibit N - Herrmann Employment Application (Accuride 000034 - 000037)

Exhibit O - 2015 Annual Inspection Report (Accuride 000052 - 000055)

Exhibit P - 2016 Annual Inspection Report (Accuride 00056 - 000063)

Exhibit Q - 2016 Monthly Crane Inspection Reports (Accuride 000064 - 000068)

Exhibit R - Service Reports and Invoices (Feb. 2016) (Accuride 000077 - 000081)

Exhibit S - Sling Inspection Report (11/17/15) (Accuride 000166 - 000170)

Exhibit T - Sling Inspection Report (12/19/16) (Accuride 000171 - 000177)

Exhibit U - Defendant's Responses to Plaintiff's First Request for Production
        of Documents Directed to Defendant

- 2 -

Respectfully submitted,


s/Matthew W. McCullough
Matthew W. McCullough
MacDONALD, ILLIG, JONES & BRITTON LLP
100 State Street, Suite 700
Erie, PA 16507-1459
(814) 870-7602
(814) 454-4647 FAX
mmccullough@mijb.com

Attorneys for Defendant
    Accuride Corporation

1577784

- 2 -

## CERTIFICATE OF SERVICE

I hereby certify that on July 23, 2018, the foregoing Defendant's Appendix to Supplemental Concise Statement of Material Facts in Support of Motion for Summary Judgment was filed electronically. Notice of this filing will be sent to all parties by operation of the Court's electronic case filing system and constitutes service of this filing under Rule 5(b)(2)(E) of the Federal Rules of Civil Procedure. Parties may access this filing through the Court's ECF system.

s/ Matthew W. McCullough
Matthew W. McCullough, Esq.

# Exhibit N

# Herrmann Employment Application
# (Accuride No. 000034-000037)



Date: *2/27/08*

## APPLICATION FOR EMPLOYMENT

This Company requires a mandatory drug and alcohol test.
We are an Equal Opportunity Employer.
All hiring decisions are based solely upon the applicant's qualifications.
THIS APPLICATION MUST BE SIGNED AND DATED TO BE VALID.

In order that this application may be properly evaluated, it is essential that ALL of the following questions be answered carefully and completely. If you need assistance in completing this application, please ask a Company representative.

**PLEASE PRINT**

Name *Donald Herrmann*          Social Security No. ████████

Street Address *9019 Kuhl Rd*     City *Erie*     State/Zip *16510*

Business Telephone ( )_____     Home Telephone *(814) - 898 - 9801*
              Area Code     Number                              Area Code     Number

Are you 18 years of age or older?  ☒ Yes   ☐ No

Have you previously been employed by Accuride Corporation or any of its affiliates?   ☐ Yes ☒ No

If yes, dates:   From: _____   To: _____

Position: ~~Millwright~~                    Location: _____

## EDUCATIONAL DATA

| Schools | Print Name and Address for Each School Listed. | Dates Attended | Major Course of Study | Type of Degree |
|---|---|---|---|---|
| **High School** | *seneca High*  *Wattsburg Rd* | *1981* *1984* | *General*  Graduated: ☐ Yes ☒ No | |
| **College** | | From: | | |
| | | To: | Graduated: ☐ Yes ☐ No | |
| **College** | | From: | | |
| | | To: | Graduated: ☐ Yes ☐ No | |
| **College** | | From: | | |
| | | To: | Graduated: ☐ Yes ☐ No | |
| **Voc.,Tech or Bus. School** | *Regional occupational Skill Center*  *Boiler Tender, central Tech* | From: *1/86* To: *4/86* | *welding*  Graduated: ☒ Yes ☐ No | *welding water tender* |
| **Other** | ~~Both~~  *Career Link* | From: *5/05* To: *8/05* | *Ged school*  Graduated: ☒ Yes ☐ No | *Ged* |

# EMPLOYMENT HISTORY

Please include ALL prior employers and list your last employer first.
If you need more space, attach an additional sheet.
Please account for all gaps in employment.

| Dates Mo/Yr | Employer | Address | Occupation Held |
|---|---|---|---|
| From: 9/5/07 To: current | Company: INFiNiTy Resources | Street: maiNST Erie City, State, Zip Erie PA 16510 | Title/Description GeNeral labor millwright ElecT Helper |
| Type of Business: TEmP ageNcy | Supervisor: Juliea  Phone: 899-6090 | | |
| | Reason for Leaving: 3curently worKiNg | | Final Salary: 8.00 |

| Dates Mo/Yr | Employer | Address | Occupation Held |
|---|---|---|---|
| From: 8/2/07 To: 8/31/07 | Company: YorK Seway | Street: | Title/Description welder FABricaTor |
| Type of Business: machine shopand wEdiNg Shop | Supervisor: JohN BreaKer  Phone: 774-7080 | City, State, Zip LAKe ciTy, PA | |
| | Reason for Leaving: lack of work | | Final Salary: 12oc |

| Dates Mo/Yr | Employer | Address | Occupation Held |
|---|---|---|---|
| From: 8/5/06 To: 10/1/06 | Company: LiBerTy IroN andmeTal | Street: EasT Ave City, State, Zip Erie PA | Title/Description mill wrighT maiNTeNce RePair oF mechanical equpment |
| Type of Business: | Supervisor: DaN KicK  Phone: | | |
| | Reason for Leaving: TEmP JoB wasInJurd wheN BETTer Jor was doNe | | Final Salary: 12 oo |

| Dates Mo/Yr | Employer | Address | Occupation Held |
|---|---|---|---|
| From: 10/3/05 To: 3/24/06 | Company: Erie ShiP BuildiNg | Street: 220 EasT BAyFroNT ParKway City, State, Zip | Title/Description millwrighT mechanical maiNTeNce |
| Type of Business: | Supervisor: RoB, LegraNd  Phone: 455-6498 | | |
| | Reason for Leaving: PersaNal ProBlem (Family maTers) | | Final Salary 11oo |

ACCURIDE  000035

EMPLOYMENT HISTORY
(Continued)

| Dates    Mo/Yr | Employer | Address | Occupation Held |
|---|---|---|---|
| From: 12/30/96 To: 3/1/2005 | Company: meTro machine  Supervisor: STeve milley  Phone: | Street: 220 EaSt Bay FronT  City, State, Zip Erie PA | Title/Description milewrish maintence |
| Type of Business: | Reason for Leaving: PlanT closed | | Final Salary: 16⁴² |
| Dates    Mo/Yr | Employer | Address | Occupation Held |
| From: 6/1/86 To: 9/1/96 | Company: BoBS Tooling  Supervisor: BoB GoTTSchLing  Phone: | Street: warFel Ave  City, State, Zip Erie PA | Title/Description welder |
| Type of Business: ~~FabricaTion~~ FABricTion | Reason for Leaving: PlanT closed | | Final Salary: 8⁰⁰ |

May we contact your present employer? ☒ Yes   ☐ No

**TYPE OF WORK DESIRED**

Position(s) Applied for: mill wrighT

Date Available for Work: ~~No.~~ 1 week ~~From~~ iF Hired ~~asap~~

Are you available to work: (check all that apply)

___X___ Full-time   ___X___ Part-Time        ___X___ Shift Work   ___X___ Day
___X___ Temporary   ___X___ Overtime, if required   ___X___ Evening   ___X___ Night

**GENERAL INFORMATION**

Have you ever been convicted of a felony? ☐ Yes   ☒ No   If "Yes," describe in full:

_____

(A conviction does not necessarily disqualify the applicant from employment.)

Can you provide proof of your legal right to work in the United States? ☒ Yes   ☐ No

List any other names by which you have been known that will help verify your education and work records.
LiBBy willson, BoB GoTchLing

Person to contact in an emergency:
Arlean Fischer                                      (814  725-5201
Address                                            Area Code    Number

List any special skills, attributes, or qualifications which you believe should be considered regarding this application for employment.
welding some machineng, FABricTion,
~~PlumBing~~ PluminG,

ACCURIDE  000036

AGREEMENT (Please carefully read following statements)

I hereby affirm that the information provided in this employment application is true and complete to the best of my knowledge. I understand that any falsified information, misrepresentations or omissions may disqualify me from further consideration for employment or may result in dismissal if discovered at a later date. I understand that if I am hired, the information given in this application will become part of my personnel record.

I authorize Accuride to make a thorough investigation of my previous employment, education and background in connection with its consideration of my application. I authorize any person, agency, institution, company or other entity to give Accuride any and all information they may have, and I release all parties from liability for any damages that may result from furnishing any of this information to Accuride. I also indemnify Accuride against any liability which might result from the investigation or inquiry it makes, or in connection with the information which it receives.

I agree that, if employed, I will abide by the policies, procedures, rules, and regulations of the Company and collective bargaining agreements entered into between the Company and any union that may represent me. I agree that if I am hired, my employment with the Company will be on an at will basis except to the extent this is modified by an express written agreement (as indicated below) or by a collective bargaining agreement that is applicable to my employment. To the extent I am employed on an at will basis, I understand that this means that my employment can be terminated with or without cause and with or without notice any time by me or by Accuride, and that my employment with Accuride will continue only for as long as Accuride desires my services. I understand that no representative of the Company has any authority to make any oral or implied agreement contrary to the foregoing and that no course of conduct by the Company or its representatives will alter the at will nature of employment. I also understand that, if employed, the wages and benefits provided or paid to me do not alter the at will nature of my employment. I understand that, if employed, the at will nature of my employment can only be modified by an express written agreement or collective bargaining agreement specifically intended to modify the at will nature of my employment.

I agree that, if hired, any money I owe the Company may be taken out of any monies I am due including, but not limited to, wages, bonuses and vacation pay.

I understand that it is a violation of Company policy for any employee to sell, distribute, manufacture, dispense, possess, use, purchase, or have in his or her system a prohibited level of alcohol or drugs while on Company premises or during working hours. I further understand that I may be required to submit to drug and alcohol tests in connection with applying for employment with the Company and that if I am hired, there may be circumstances under which I may be required to submit to drug and alcohol tests in accordance with the policy of the operation where I am employed. I understand that if I am required to undergo such tests, passing such tests is a condition of my employment. I also understand that refusal to submit to, or cooperate fully with, the administration of an alcohol or drug test will result in my disqualification from or termination of employment and that any attempt to invalidate or circumvent the drug or alcohol tests will result in disqualification or termination.

I understand that my candidacy for potential employment will be in effect for 60 days from the date indicated below and that if employment is not offered within the 60 day period, I must reapply to be considered for future employment.

I HAVE READ THE ABOVE PARAGRAPHS, I UNDERSTAND THEIR IMPORTANCE AND EFFECT UPON MY EMPLOYMENT, AND I ACCEPT THEM AS CONDITIONS OF EMPLOYMENT BY THIS COMPANY.

X _Donald Hermann_ _____     _1/27/08_ _____
   Signature of Applicant                              Date of Application

ACCURIDE  000037

# Exhibit O

# 2015 Annual Inspection Report (Accuride No. 000052-000055)

# 2015 Annual Inspection Report

ACCURIDE   000052

# CONDITION SUMMARY

**KONECRANES**
Lifting Businesses"

| | | |
|---|---|---|
| Customer No: 49020 | Name: ACCURIDE CORP | Cust. Loc.: ACC1686001 |
| Supervisor:    MATT BRADY | Loc. Name: ACCURIDE ERIE | Phone: 814-480-6418 |

Note:

Service Call ID: 150209-0458        Contract Number:  1002

| Equip Location | Cust Equip ID | Rating: |
|---|---|---|
| BLDG 22 | 008 | 52.00 |

5/11/2004        © Copyright 2000  Konecranes Inc. - All rights reserved

ACCURIDE  000053

# PLANNING OVERVIEW

**KONECRANES®**

**Lifting Businesses™**

| Customer No: 49020 | Name: ACCURIDE CORP | Cust Loc: ACC1686001 |
|---|---|---|
| Supervisor: MATT BRADY | Loc.Name ACCURIDE ERIE | Phone: 814-480-6418 |

**Based on Service Dated:** 5/13/15          **Service Call ID:** 150209-0458

The report reflects the condition of the equipment after the inspector made minor repairs and adjustments.

**Note:**

| Customer Equip ID | Priority 1 | Priority 2 | Priority 3 | Acceptable | Unable to Inspect | Total Task |
|---|---|---|---|---|---|---|
| 008 | 2 | 6 | 0 | 68 | 3 | 79 |

© Copyright 2000 Konecranes Inc. - All rights reserved

ACCURIDE  000054

# KONECRANES
## Lifting Businesses

## Safety Summary Report

| Customer ACCURIDE ERIE | | Contact MATT BRADY | | Service Call ID 150209-0458 |
|---|---|---|---|---|
| Cust Equip ID: 008 | | Location: BLDG 22 | | Inspector: E Fulton |
| Mfg: Whiting | Serial No: N/A | Capacity: 20.00 | | Insp. Date: 02/13/2015 |

| Component | Comments | Repaired | Date Repaired | Inspector |
|---|---|---|---|---|
| .0000        BRIDGE | | | | |
| 1.3000       ELECTRICS | | | | |
| 1.3400 | Radio Transmitter | Direction labels worn off | | | E Fulton |
| 3.0000       HOIST/TROLLEY #1 | | | | |
| .4000        MACHINERY - HOIST | | | | |
| 3.4080 | Holding Brake | Glazed | | | E Fulton |

Total number of tasks for Equipment 008 is 2

# Exhibit P

# 2016 Annual Inspection Report (Accuride No. 000056-000063)

# 2016 Annual Inspection Report

ACCURIDE   000056

## CONDITION SUMMARY



**KONECRANES**

Lifting Businesses"

| Customer No: 49020 | Name: ACCURIDE CORP | Cust. Loc.: ACC1686001 |
|---|---|---|
| Supervisor:    MATT BRADY | Loc. Name: ACCURIDE ERIE | Phone: 814-480-6418 |

Note:

Service Call ID: 160204-0108        Contract Number: 1002

| Equip Location | Cust Equip ID | Rating: |
|---|---|---|
| BLDG 22 | 008 | 46.00 |

    © Copyright 2000  Konecranes Inc. - All rights reserved    ACCURIDE  000057

**PLANNING OVERVIEW**

**KONECRANES**
**Lifting Businesses**

| Customer No: 49020 | Name: ACCURIDE CORP | Cust Loc: ACC1686001 |
|---|---|---|
| Supervisor: MATT BRADY | Loc.Name ACCURIDE ERIE | Phone: 814-480-6418 |

Based on Service Dated: 5/4/16          Service Call ID:  160204-0108

The report reflects the condition of the equipment after the inspector made minor repairs and adjustments.
Note:

| Customer Equip ID | Priority 1 | Priority 2 | Priority 3 | Acceptable | Unable to Inspect | Total Task |
|---|---|---|---|---|---|---|
| 008 | 0 | 6 | 0 | 70 | 3 | 79 |

5/11/2004          © Copyright 2000  Konecranes Inc. - All rights reserved

ACCURIDE  000058

# KONECRANES
## Lifting Businesses™

## Safety Summary Report

| Customer ACCURIDE ERIE | Contact MATT BRADY | Service Call ID 160204-0108 |
|---|---|---|

| Cust Equip ID: 008 | Location: BLDG 22 | Inspector: E Fulton |
|---|---|---|

| Mfg: Whiting | Serial No: N/A | Capacity: 30000 | Insp. Date: 05/04/2016 |
|---|---|---|---|

| Component | Comments | Repaired | Date Repaired | Inspector |
|---|---|---|---|---|
| 3.0000 HOIST/TROLLEY #1 | | | | |
| 3.4000 MACHINERY - HOIST | | | | |
| 3.4080 | Holding Brake | Preventative maintenance | REPAIRED | 05/04/2016 | E Fulton |
| 3.4180 | Wire Rope - # 1 | Preventative maintenance | REPAIRED | 05/04/2016 | E Fulton |

Total number of tasks for Equipment 008 is 2

ACCURIDE 000059

# 2016 Annual Inspection Report

ACCURIDE   000060

## CONDITION SUMMARY



| Customer No: 49020 | Name: ACCURIDE CORP | Cust. Loc.: ACC1686001 |
|---|---|---|
| Supervisor:   MATT BRADY | Loc. Name: ACCURIDE ERIE | Phone: 814-480-6418 |

Note:

Service Call ID: 160204-0108          Contract Number:  1002

| Equip Location | Cust Equip ID | Rating: | |
|---|---|---|---|
| **BLDG 22** | 008 | 46.00 | ▓▓▓▓▓▓▓▓ |

5/11/2004          © Copyright 2000  Konecranes Inc. - All rights reserved

ACCURIDE  000061

PLANNING OVERVIEW

KONECRANES

**Lifting Businesses™**

| Customer No: 49020 | Name:    ACCURIDE CORP | Cust Loc:  ACC1686001 |
| Supervisor: MATT BRADY | Loc.Name  ACCURIDE ERIE | Phone:  814-480-6418 |

**Based on Service Dated:** 5/4/16            **Service Call ID:**  160204-0108

The report reflects the condition of the equipment after the inspector made minor repairs and adjustments.

Note:

| Customer Equip ID | Priority 1 | Priority 2 | Priority 3 | Acceptable | Unable to Inspect | Total Task |
|---|---|---|---|---|---|---|
| 008 | 0 | 6 | 0 | 70 | 3 | 79 |

5/11/2004            © Copyright 2000  Konecranes Inc. - All rights reserved

ACCURIDE  000062

KONECRANES®

Lifting Businesses™

## Safety Summary Report

| Customer ACCURIDE ERIE | Contact MATT BRADY | Service Call ID 160204-0108 |
|---|---|---|
| Cust. Equip ID: 008 | Location: BLDG 22 | Inspector: E Fulton |
| Mfg.: Whiting | Serial No.: N/A | Capacity: 30000 | Insp. Date: 05/04/2016 |

| Component | Comments | Repaired | Date Repaired | Inspector |
|---|---|---|---|---|
| **3.0000    HOIST/TROLLEY #1** | | | | |
| **3.4000    MACHINERY - HOIST** | | | | |
| 3.4080 | Holding Brake | Preventative maintenance | REPAIRED | 05/04/2016 | E Fulton |
| 3.4180 | Wire Rope - # 1 | Preventative maintenance | REPAIRED | 05/04/2016 | E Fulton |
| Total number of tasks for Equipment 008 is 2 | | | | |

# Exhibit Q

# 2016 Monthly Crane Inspection Reports (Accuride No. 000064-000068)

# 2016 Monthly Crane Inspection Reports

ACCURIDE   000064

# OSHA 1910.179 "Frequent Inspection"
## (Daily to Monthly Intervals)

Customer No:_____ Company Name: *Accuride*  Supervisor: *Matt Brady*  Plant:_____ Phone:_____

Date: *4-18-16*  Equip ID: *8*  Crane MFG: *Whiting*  S/N:_____  Location: *Bldg. 22*

Hoist MFG: *KCI*  Hoist Model #: *CXT*  Hoist CAP: *20 Ton*  Hoist S/N:_____  Svc Call ID *160304-0105*

| Description | OK | Repair/ Replace | Adjust | N/A | Notes |
|---|---|---|---|---|---|
| **BRIDGE** | ☐ | ☐ | ☐ | ☐ | |
| Brake and Hydraulics (function/air gap) | ☑ | ☐ | ☐ | ☐ | |
| Gear Case (visual/audible) | ☑ | ☐ | ☐ | ☐ | _____ |
| Couplings (visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| Line Shaft Bearings (audible) | ☐ | ☐ | ☐ | ☑ | _____ |
| Wheel Gearing (visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| Wheel Bearings (audible) | ☑ | ☐ | ☐ | ☐ | _____ |
| Control Operations (function) | ☑ | ☐ | ☐ | ☐ | _____ |
| **HOIST #1** | | | | | |
| Load Chain (measurement/visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| Load Chain Gear (visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| Holding Brake (function/air gap) | ☑ | ☐ | ☐ | ☐ | _____ |
| Gear Case (visual/audible) | ☑ | ☐ | ☐ | ☐ | _____ |
| Coupling (visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| Upper Sheave(s) (visual) | ☑ | ☐ | ☐ | ☐ | _____ |
| Rope Drum (visual) | ☑ | ☐ | ☐ | ☐ | _____ |
| Wire Rope # 1 (measurement/visual) | ☑ | ☐ | ☐ | ☐ | _____ |
| Wire Rope # 2 (measurement/visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| Bottom Block Assembly (visual) | ☑ | ☐ | ☐ | ☐ | _____ |
| Hook and Latch (measurement/visual) | ☑ | ☐ | ☐ | ☐ | _____ |
| Control Operations (function) | ☑ | ☐ | ☐ | ☐ | _____ |
| Hoist Limit Switch(es) (test) | ☑ | ☐ | ☐ | ☐ | _____ |
| **TROLLEY #1** | | | | | |
| Brake (function/air gap) | ☑ | ☐ | ☐ | ☐ | _____ |
| Gear Case (visual/audible) | ☑ | ☐ | ☐ | ☐ | _____ |
| Couplings (visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| Wheel Gearing (visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| Wheel Bearings (audible) | ☑ | ☐ | ☐ | ☐ | _____ |
| Control Operations (function) | ☑ | ☐ | ☐ | ☐ | _____ |
| **HOIST #2** | | | | | |
| Load Chain (measurement/visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| Load Chain Gear (visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| Holding Brake (function/air gap) | ☐ | ☐ | ☐ | ☑ | _____ |
| Gear Case (visual/audible) | ☐ | ☐ | ☐ | ☑ | _____ |

| Description | OK | Repair/ Replace | Adjust | N/A | Notes |
|---|---|---|---|---|---|
| Coupling (visual) | ☐ | ☐ | ☐ | ☑ | |
| Upper Sheave(s) (visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| Rope Drum (visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| Wire Rope # 1 (measurement/visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| Wire Rope # 2 (measurement/visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| Bottom Block Assembly (visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| Hook and Latch (measurement/visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| Control Operations (function) | ☐ | ☐ | ☐ | ☑ | _____ |
| Hoist Limit Switch(es) (test) | ☐ | ☐ | ☐ | ☑ | _____ |
| **TROLLEY #2** | | | | | |
| Brake (function/air gap) | ☐ | ☐ | ☐ | ☑ | _____ |
| Gear Case (visual/audible) | ☐ | ☐ | ☐ | ☑ | _____ |
| Couplings (visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| Wheel Gearing (visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| Wheel Bearings (audible) | ☐ | ☐ | ☐ | ☑ | _____ |
| Control Operations (function) | ☐ | ☐ | ☐ | ☑ | _____ |
| **JIBS** | | | | | |
| Mast Condition (visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| Head Condition (visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| Boom Condition (visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| **MONORAIL** | | | | | |
| Switches and Interlocks (function) | ☐ | ☐ | ☐ | ☑ | _____ |
| **MISC** | | | | | |
| Warning Devices (function) | ☑ | ☐ | ☐ | ☐ | _____ |
| Pushbutton Pendant (function) | ☐ | ☐ | ☐ | ☑ | _____ |
| Radio Transmitter (function) | ☑ | ☐ | ☐ | ☐ | _____ |
| Runway Mainline Disconnect (function) | ☑ | ☐ | ☐ | ☐ | _____ |
| Locking & Clamping device(s) (function) | ☐ | ☐ | ☐ | ☑ | _____ |
| **MEASUREMENTS** | | | | | |
| Load Chain (measure stretch/wear) | | | | | _____ |
| Wire Rope (measure diameter) | | | -.581 | | |
| Hook (measure throat opening/twist/wear) | | | 4.21 | | |

Other Observations / Comments / Concerns
_____
_____

Technician ___*ECF*___     Customer _____

*Konecranes services satisfy OSHA 1910.170 "Frequent" inspection requirements.
Per OSHA 1910.179 (l)(3)(i) Any unsafe conditions disclosed by the inspection requirements...shall be corrected before operation of the crane is resumed. Adjustments and repairs shall be done only by designated personnel.
This "Frequent Inspection" Report is subject to the disclaimer on the reverse side of this report and the terms of which are incorporated as if fully rewritten herein.*

040213REV

ACCURIDE 000065

KO[illegible]

# OSHA 1910.179 "Freq[illegible]t Inspection"
## (Daily to Monthly Intervals)

Customer No:_____  Company Name: _ACCURIDE_  Supervisor: _MATT BRADY_  Plant:_____  Phone:_____

Date: _3-24-16_  Equip ID: _8_  Crane MFG: _WHITING_  S/N:_____  Location: _Bldg 22_

Hoist MFG: _KCI_  Hoist Model #: _CXT_  Hoist CAP: _20 TON_  Hoist S/N:_____  Svc Call ID _160204-0103_

| Description | OK | Repair/ Replace | Adjust | N/A | Notes |
|---|---|---|---|---|---|
| **BRIDGE** | ☐ | ☐ | ☐ | ☐ | |
| Brake and Hydraulics (function/air gap) | ☑ | ☐ | ☐ | ☐ | |
| Gear Case (visual/audible) | ☑ | ☐ | ☐ | ☐ | _____ |
| Couplings (visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| Line Shaft Bearings (audible) | ☐ | ☐ | ☐ | ☑ | _____ |
| Wheel Gearing (visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| Wheel Bearings (audible) | ☑ | ☐ | ☐ | ☐ | _____ |
| Control Operations (function) | ☑ | ☐ | ☐ | ☐ | _____ |
| **HOIST #1** | | | | | |
| Load Chain (measurement/visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| Load Chain Gear (visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| Holding Brake (function/air gap) | ☑ | ☐ | ☐ | ☐ | _____ |
| Gear Case (visual/audible) | ☑ | ☐ | ☐ | ☐ | _____ |
| Coupling (visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| Upper Sheave(s) (visual) | ☑ | ☐ | ☐ | ☐ | _____ |
| Rope Drum (visual) | ☑ | ☐ | ☐ | ☐ | _____ |
| Wire Rope # 1 (measurement/visual) | ☑ | ☐ | ☐ | ☐ | _____ |
| Wire Rope # 2 (measurement/visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| Bottom Block Assembly (visual) | ☑ | ☐ | ☐ | ☐ | _____ |
| Hook and Latch (measurement/visual) | ☑ | ☐ | ☐ | ☐ | _____ |
| Control Operations (function) | ☑ | ☐ | ☐ | ☐ | _____ |
| Hoist Limit Switch(es) (test) | ☑ | ☐ | ☐ | ☐ | _____ |
| **TROLLEY #1** | | | | | |
| Brake (function/air gap) | ☑ | ☐ | ☐ | ☐ | _____ |
| Gear Case (visual/audible) | ☑ | ☐ | ☐ | ☐ | _____ |
| Couplings (visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| Wheel Gearing (visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| Wheel Bearings (audible) | ☑ | ☐ | ☐ | ☐ | _____ |
| Control Operations (function) | ☑ | ☐ | ☐ | ☐ | _____ |
| **HOIST #2** | | | | | |
| Load Chain (measurement/visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| Load Chain Gear (visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| Holding Brake (function/air gap) | ☐ | ☐ | ☐ | ☑ | _____ |
| Gear Case (visual/audible) | ☐ | ☐ | ☐ | ☑ | _____ |

| Description | OK | Repair/ Replace | Adjust | N/A | Notes |
|---|---|---|---|---|---|
| Coupling (visual) | ☐ | ☐ | ☐ | ☑ | |
| Upper Sheave(s) (visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| Rope Drum (visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| Wire Rope # 1 (measurement/visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| Wire Rope # 2 (measurement/visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| Bottom Block Assembly (visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| Hook and Latch (measurement/visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| Control Operations (function) | ☐ | ☐ | ☐ | ☑ | _____ |
| Hoist Limit Switch(es) (test) | ☐ | ☐ | ☐ | ☑ | _____ |
| **TROLLEY #2** | | | | | |
| Brake (function/air gap) | ☐ | ☐ | ☐ | ☑ | _____ |
| Gear Case (visual/audible) | ☐ | ☐ | ☐ | ☑ | _____ |
| Couplings (visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| Wheel Gearing (visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| Wheel Bearings (audible) | ☐ | ☐ | ☐ | ☑ | _____ |
| Control Operations (function) | ☐ | ☐ | ☐ | ☑ | _____ |
| **JIBS** | | | | | |
| Mast Condition (visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| Head Condition (visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| Boom Condition (visual) | ☐ | ☐ | ☐ | ☑ | _____ |
| **MONORAIL** | | | | | |
| Switches and Interlocks (function) | ☐ | ☐ | ☐ | ☑ | _____ |
| **MISC** | | | | | |
| Warning Devices (function) | ☑ | ☐ | ☐ | ☐ | _____ |
| Pushbutton Pendant (function) | ☐ | ☐ | ☐ | ☑ | _____ |
| Radio Transmitter (function) | ☑ | ☐ | ☐ | ☐ | _____ |
| Runway Mainline Disconnect (function) | ☑ | ☐ | ☐ | ☐ | _____ |
| Locking & Clamping device(s) (function) | ☐ | ☐ | ☐ | ☑ | _____ |
| **MEASUREMENTS** | | | | | |
| Load Chain (measure stretch/wear) | | | | | _____ |
| Wire Rope (measure diameter) | | | | | _.587_ |
| Hook (measure throat opening/twist/wear) | | | | | _4.21_ |

Other Observations / Comments / Concerns
_____
_____

Technician _GCP_  Customer _____

*Konecranes services satisfy OSHA 1910.170 "Frequent" inspection requirements.
Per OSHA 1910.179 (l)(3)(i) Any unsafe conditions disclosed by the inspection requirements...shall be corrected before operation of the crane is resumed. Adjustments and repairs shall be done only by designated personnel.
This "Frequent Inspection" Report is subject to the disclaimer on the reverse side of this report and the terms of which are incorporated as if fully rewritten herein.

[illegible]360

040213REV

ACCURIDE 000066

# OSHA 1910.179 "Frequent Inspection"
## (Daily to Monthly Intervals)

**KONE**

Customer No: ___  Company Name: Accuride  Supervisor: Matt Rady  Plant: ___  Phone: ___

Date: 2-15-16  Equip ID: 8  Crane MFG: Whiting  S/N: ___  Location: Bldg. 22

Hoist MFG: KCI  Hoist Model #: CXT  Hoist CAP: 20 Ton  Hoist S/N: ___  Svc Call ID: 160204-0101

| Description | OK | Repair/Replace | Adjust | N/A | Notes |
|---|---|---|---|---|---|
| **BRIDGE** | | | | | |
| Brake and Hydraulics (function/air gap) | ☑ | ☐ | ☐ | ☐ | |
| Gear Case (visual/audible) | ☑ | ☐ | ☐ | ☐ | |
| Couplings (visual) | ☐ | ☐ | ☐ | ☑ | |
| Line Shaft Bearings (audible) | ☐ | ☐ | ☐ | ☑ | |
| Wheel Gearing (visual) | ☐ | ☐ | ☐ | ☑ | |
| Wheel Bearings (audible) | ☑ | ☐ | ☐ | ☐ | |
| Control Operations (function) | ☑ | ☐ | ☐ | ☐ | |
| **HOIST #1** | | | | | |
| Load Chain (measurement/visual) | ☐ | ☐ | ☐ | ☑ | |
| Load Chain Gear (visual) | ☐ | ☐ | ☐ | ☑ | |
| Holding Brake (function/air gap) | ☑ | ☐ | ☐ | ☐ | |
| Gear Case (visual/audible) | ☑ | ☐ | ☐ | ☐ | |
| Coupling (visual) | ☐ | ☐ | ☐ | ☑ | |
| Upper Sheave(s) (visual) | ☑ | ☐ | ☐ | ☐ | |
| Rope Drum (visual) | ☑ | ☐ | ☐ | ☐ | |
| Wire Rope # 1 (measurement/visual) | ☑ | ☐ | ☐ | ☐ | |
| Wire Rope # 2 (measurement/visual) | ☐ | ☐ | ☐ | ☑ | |
| Bottom Block Assembly (visual) | ☑ | ☐ | ☐ | ☐ | |
| Hook and Latch (measurement/visual) | ☑ | ☐ | ☐ | ☐ | |
| Control Operations (function) | ☑ | ☐ | ☐ | ☐ | |
| Hoist Limit Switch(es) (test) | ☑ | ☐ | ☐ | ☐ | |
| **TROLLEY #1** | | | | | |
| Brake (function/air gap) | ☑ | ☐ | ☐ | ☐ | |
| Gear Case (visual/audible) | ☑ | ☐ | ☐ | ☐ | |
| Couplings (visual) | ☐ | ☐ | ☐ | ☑ | |
| Wheel Gearing (visual) | ☐ | ☐ | ☐ | ☑ | |
| Wheel Bearings (audible) | ☑ | ☐ | ☐ | ☐ | |
| Control Operations (function) | ☑ | ☐ | ☐ | ☐ | |
| **HOIST #2** | | | | | |
| Load Chain (measurement/visual) | ☐ | ☐ | ☐ | ☑ | |
| Load Chain Gear (visual) | ☐ | ☐ | ☐ | ☑ | |
| Holding Brake (function/air gap) | ☐ | ☐ | ☐ | ☑ | |
| Gear Case (visual/audible) | ☐ | ☐ | ☐ | ☑ | |

| Description | OK | Repair/Replace | Adjust | N/A | Notes |
|---|---|---|---|---|---|
| Coupling (visual) | ☐ | ☐ | ☐ | ☑ | |
| Upper Sheave(s) (visual) | ☐ | ☐ | ☐ | ☑ | |
| Rope Drum (visual) | ☐ | ☐ | ☐ | ☑ | |
| Wire Rope # 1 (measurement/visual) | ☐ | ☐ | ☐ | ☑ | |
| Wire Rope # 2 (measurement/visual) | ☐ | ☐ | ☐ | ☑ | |
| Bottom Block Assembly (visual) | ☐ | ☐ | ☐ | ☑ | |
| Hook and Latch (measurement/visual) | ☐ | ☐ | ☐ | ☑ | |
| Control Operations (function) | ☐ | ☐ | ☐ | ☑ | |
| Hoist Limit Switch(es) (test) | ☐ | ☐ | ☐ | ☑ | |
| **TROLLEY #2** | | | | | |
| Brake (function/air gap) | ☐ | ☐ | ☐ | ☑ | |
| Gear Case (visual/audible) | ☐ | ☐ | ☐ | ☑ | |
| Couplings (visual) | ☐ | ☐ | ☐ | ☑ | |
| Wheel Gearing (visual) | ☐ | ☐ | ☐ | ☑ | |
| Wheel Bearings (audible) | ☐ | ☐ | ☐ | ☑ | |
| Control Operations (function) | ☐ | ☐ | ☐ | ☑ | |
| **JIBS** | | | | | |
| Mast Condition (visual) | ☐ | ☐ | ☐ | ☑ | |
| Head Condition (visual) | ☐ | ☐ | ☐ | ☑ | |
| Boom Condition (visual) | ☐ | ☐ | ☐ | ☑ | |
| **MONORAIL** | | | | | |
| Switches and Interlocks (function) | ☐ | ☐ | ☐ | ☑ | |
| **MISC** | | | | | |
| Warning Devices (function) | ☐ | ☐ | ☐ | ☐ | |
| Pushbutton Pendant (function) | ☐ | ☐ | ☐ | ☐ | |
| Radio Transmitter (function) | ☐ | ☐ | ☐ | ☐ | |
| Runway Mainline Disconnect (function) | ☐ | ☐ | ☐ | ☐ | |
| Locking & Clamping device(s) (function) | ☐ | ☐ | ☐ | ☐ | |
| **MEASUREMENTS** | | | | | |
| Load Chain (measure stretch/wear) | | | | | |
| Wire Rope (measure diameter) | | | .58" | | |
| Hook (measure throat opening/twist/wear) | | | 4.21" | | |

Other Observations / Comments / Concerns

_____

Technician  SCF /B.S.  Customer _____

*Konecranes services satisfy OSHA 1910.170 "Frequent" inspection requirements.

*Per OSHA 1910.179 (l)(3)(i) Any unsafe conditions disclosed by the inspection requirements...shall be corrected before operation of the crane is resumed. Adjustments and repairs shall be done only by designated personnel.

*This "Frequent Inspection" Report is subject to the disclaimer on the reverse side of this report and the terms of which are incorporated as if fully rewritten herein.

60360

040213REV

ACCURIDE 0000067

# OSHA 1910.179 "Frequent Inspection"
## (Daily to Monthly Intervals)

Customer No:_____ Company Name: _ACCURIDE_ Supervisor: _MATT BRADY_ Plant:_____ Phone:_____

Date: 1-5-16  Equip ID: 8  Crane MFG: WHITING  S/N:_____ Location: Bldg 22

Hoist MFG: KCI  Hoist Model #: CXT  Hoist CAP: 20 TON  Hoist S/N:_____ Svc Call ID 150209-0473

| Description | OK | Repair/Replace | Adjust | N/A | Notes |
|---|---|---|---|---|---|
| **BRIDGE** | | | | | |
| Brake and Hydraulics (function/air gap) | ☑ | ☐ | ☐ | ☐ | |
| Gear Case (visual/audible) | ☑ | ☐ | ☐ | ☐ | |
| Couplings (visual) | ☐ | ☐ | ☐ | ☑ | |
| Line Shaft Bearings (audible) | ☐ | ☐ | ☐ | ☑ | |
| Wheel Gearing (visual) | ☐ | ☐ | ☐ | ☑ | |
| Wheel Bearings (audible) | ☑ | ☐ | ☐ | ☐ | |
| Control Operations (function) | ☑ | ☐ | ☐ | ☐ | |
| | | | | | |
| **HOIST #1** | | | | | |
| Load Chain (measurement/visual) | ☐ | ☐ | ☐ | ☑ | |
| Load Chain Gear (visual) | ☐ | ☐ | ☐ | ☑ | |
| Holding Brake (function/air gap) | ☑ | ☐ | ☐ | ☐ | |
| Gear Case (visual/audible) | ☑ | ☐ | ☐ | ☐ | |
| Coupling (visual) | ☐ | ☐ | ☐ | ☑ | |
| Upper Sheave(s) (visual) | ☑ | ☐ | ☐ | ☐ | |
| Rope Drum (visual) | ☑ | ☐ | ☐ | ☐ | |
| Wire Rope # 1 (measurement/visual) | ☑ | ☐ | ☐ | ☐ | |
| Wire Rope # 2 (measurement/visual) | ☐ | ☐ | ☐ | ☑ | |
| Bottom Block Assembly (visual) | ☑ | ☐ | ☐ | ☐ | |
| Hook and Latch (measurement/visual) | ☑ | ☐ | ☐ | ☐ | |
| Control Operations (function) | ☑ | ☐ | ☐ | ☐ | |
| Hoist Limit Switch(es) (test) | ☑ | ☐ | ☐ | ☐ | |
| **TROLLEY #1** | | | | | |
| Brake (function/air gap) | ☑ | ☐ | ☐ | ☐ | |
| Gear Case (visual/audible) | ☑ | ☐ | ☐ | ☐ | |
| Couplings (visual) | ☐ | ☐ | ☐ | ☑ | |
| Wheel Gearing (visual) | ☐ | ☐ | ☐ | ☑ | |
| Wheel Bearings (audible) | ☑ | ☐ | ☐ | ☐ | |
| Control Operations (function) | ☑ | ☐ | ☐ | ☐ | |
| | | | | | |
| **HOIST #2** | | | | | |
| Load Chain (measurement/visual) | ☐ | ☐ | ☐ | ☑ | |
| Load Chain Gear (visual) | ☐ | ☐ | ☐ | ☑ | |
| Holding Brake (function/air gap) | ☐ | ☐ | ☐ | ☑ | |
| Gear Case (visual/audible) | ☐ | ☐ | ☐ | ☑ | |

| Description | OK | Repair/Replace | Adjust | N/A | Notes |
|---|---|---|---|---|---|
| Coupling (visual) | ☐ | ☐ | ☐ | ☑ | |
| Upper Sheave(s) (visual) | ☐ | ☐ | ☐ | ☑ | |
| Rope Drum (visual) | ☐ | ☐ | ☐ | ☑ | |
| Wire Rope # 1 (measurement/visual) | ☐ | ☐ | ☐ | ☑ | |
| Wire Rope # 2 (measurement/visual) | ☐ | ☐ | ☐ | ☑ | |
| Bottom Block Assembly (visual) | ☐ | ☐ | ☐ | ☑ | |
| Hook and Latch (measurement/visual) | ☐ | ☐ | ☐ | ☑ | |
| Control Operations (function) | ☐ | ☐ | ☐ | ☑ | |
| Hoist Limit Switch(es) (test) | ☐ | ☐ | ☐ | ☑ | |
| **TROLLEY #2** | | | | | |
| Brake (function/air gap) | ☐ | ☐ | ☐ | ☑ | |
| Gear Case (visual/audible) | ☐ | ☐ | ☐ | ☑ | |
| Couplings (visual) | ☐ | ☐ | ☐ | ☑ | |
| Wheel Gearing (visual) | ☐ | ☐ | ☐ | ☑ | |
| Wheel Bearings (audible) | ☐ | ☐ | ☐ | ☑ | |
| Control Operations (function) | ☐ | ☐ | ☐ | ☑ | |
| | | | | | |
| **JIBS** | | | | | |
| Mast Condition (visual) | ☐ | ☐ | ☐ | ☐ | |
| Head Condition (visual) | ☐ | ☐ | ☐ | ☐ | |
| Boom Condition (visual) | ☐ | ☐ | ☐ | ☐ | |
| | | | | | |
| **MONORAIL** | | | | | |
| Switches and Interlocks (function) | ☐ | ☐ | ☐ | ☑ | |
| | | | | | |
| **MISC** | | | | | |
| Warning Devices (function) | ☑ | ☐ | ☐ | ☐ | |
| Pushbutton Pendant (function) | ☑ | ☐ | ☐ | ☐ | |
| Radio Transmitter (function) | ☑ | ☐ | ☐ | ☐ | |
| Runway Mainline Disconnect (function) | ☑ | ☐ | ☐ | ☐ | |
| Locking & Clamping device(s) (function) | ☐ | ☐ | ☐ | ☑ | |
| **MEASUREMENTS** | | | | | |
| Load Chain (measure stretch/wear) | | | | | |
| Wire Rope (measure diameter) | | | | 587 | |
| Hook (measure throat opening/twist/wear) | | | | 421 | |

Other Observations / Comments / Concerns
_____

Technician _____ECF_____ Customer _____

*Konecranes services satisfy OSHA 1910.170 "Frequent" inspection requirements.
Per OSHA 1910.179 (l)(3)(i) Any unsafe conditions disclosed by the inspection requirements...shall be corrected before operation of the crane is resumed. Adjustments and repairs shall be done only by designated personnel.
This "Frequent Inspection" Report is subject to the disclaimer on the reverse side of this report and the terms of which are incorporated as if fully rewritten herein.

040213REV

ACCURIDE0000008

Case 1:16-cv-00219-BR   Document 37-1   Filed 07/23/18   Page 28 of 58

# Exhibit R

# Service Reports and Invoices (Feb. 2016) (Accuride No. 000077-000081)

# Service Reports and Invoice (2/5/16)

ACCURIDE   000077

# SERVICE REPORT

**KONECRANES®**
Lifting Businesses™

| CUSTOMER: | | SERVICE LOCATION: |
| --- | --- | --- |
| | | *ACCURIDE* |

| CUSTOMER ID#: | | *ERIE PA* |
| --- | --- | --- |

| JOB NO. | PO# | CRANE MFG/SN # | HOIST MFG/SN # |
| --- | --- | --- | --- |
| | | *WHITING   20 TON* | *KCI   20 TON* |

| PHONE NO. | CONTACT | STATE LICENSE # | CRANE NO. & LOCATION |
| --- | --- | --- | --- |
| | *MA-t Brady* | | *Bldg 22* |

**REASON FOR SERVICE CALL** *Trouble shoot Hoist*

**DESCRIPTION OF WORK PERFORMED** *TRAVEL TO SITE - Located Hoist DRifting Not Holding Load - Located Damaged Friction Disc, Brake Coil, Rectifier Cooling Fan Worn Hub - Will Call ASAP For Parts*

*Thank you For your Business*

| QTY | PART NO. | ADDITIONAL PARTS/MATERIAL SUPPLIED |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |

**RECOMMENDATIONS** PRODUCT & SERVICES THAT WILL ENHANCE THE CUSTOMER'S BUSINESS - i.e. MODERNIZATIONS

☐ QUOTATION REQUIRED

| TIME | MILEAGE | TECHNICIANS ON JOB SITE | |
| --- | --- | --- | --- |
| Leave Shop *20* | | *ED FULTON* | ☐ JOB COMPLETE |
| Arrive Job | Net Miles | *Bill Smith* | ☒ JOB INCOMPLETE |
| Leave for Lunch | Mileage ___ @ | | |
| Arrive from Lunch | ___ /Mi. | | ☐ ADDITIONAL WORK AUTHORIZED |
| Leave Job | | | ☐ QUOTATION REQUIRED |
| Ar  op | | | |

| CPS REPRESENTATIVE | DATE | AUTHORIZED CUSTOMER SIGNATURE | DATE |
| --- | --- | --- | --- |
| | *2-5-16* | (X) | |

If customer requests a quote or authorizes Konecranes, Inc. to perform the additional work, such quote or authorization shall be subject to the Konecranes, Inc. Terms and Conditions of Sale in effect as of the date of this document, a copy of which is attached hereto or otherwise available by request and the terms of which are incorporated as if fully rewritten herein.

60440

ACCURIDE  000078

**ACCURIDE** **GUNITE** **BRILLION**

Accuride Wheels - Erie
1015 East 12th Street, Suite 200
Erie, Pennsylvania 16503
Erie, PA 15603
Tel 814.480.6400
Fax 814.455.9499

# PURCHASE ORDER
# EP16-005250

| | |
|---|---|
| **Supplier:** | Konecranes Inc |
| | KCI Konecranes Inc |
| | P.O. Box 641807 |
| | Pittsburgh,, PA 15251 |
| | Phone: 800.690.5663 |
| | Fax: 724.266.6698 |
| **Attention:** | Allaman, Justin |
| **Ship To:** | Accuride Corporation |
| | 1015 East 12th Street, Suite 200 |
| | Erie, PA 16503 |
| **Bill To:** | Accuride Corporation |
| | acctspay@accuridecorp.com |
| | 7140 Office Circle |
| | Evansville, IN 47715 |

| | |
|---|---|
| **PO No:** | EP16-005250 |
| **PO Date:** | 2/5/16 |
| **Due Date:** | 2/5/16 |
| **PO Revision:** | |
| **Revision Date:** | |
| **Issued By:** | Jordano, Sheri |
| | sjordano@accuridecorp.com |
| **Carrier:** | UPS Ground |
| **Via:** | Ground |
| **Pymt Terms:** | Net 30 |
| **FOB:** | Destination |
| **Freight Terms:** | Collect |
| **Note:** | |

## Items

| Item:Rel | Description | Status | Due Date | Order Quantity | Received Quantity | Unit Price (USD) | Extended Price |
|---|---|---|---|---|---|---|---|
| 1:1 | EMERGENCY TROUBLESHOOTING / REPAIR OF BLD#22 CRANE | Received | 2/5/16 | 10,584.67 | 10,584.67 | $1.00/Each | $0.00 |

Line Item Note  Emergency repairs to bld#22 crane required multiple parts, hot shot delivery and premium weekend labor to repair

| | | | | |
|---|---|---|---|---|
| | Sub Total: | 10,584.67 | 10,584.67 | $0.00 |
| | | Pennsylvania Sales Tax: | | $0.00 |
| | | | Sub Total: | $0.00 |
| | | Pennsylvania Sales Tax: | | $0.00 |
| | | United States Dollars Grand Total: | | $0.00 |

## Notes

Please send all billing requests and inquiries to acctspay@accuridecorp.com

### TS-16949

Accuride Corporation specifies and requires 100% on time delivery and a quality certification as required. Accuride also requires the right of Accuride and/or its customer or representative to have access to the Seller's premises for the purpose of verification that the product ordered herein conforms to specifications. All referenced specifications and/or drawings are a part of this purchase order.

All items purchased herein will be so monitored in accordance with TS-16949 requirements.

If this Purchase Order is for calibration services, the individual performing the calibration must provide a hard copy of the results at the time of the on site calibration. Information regarding the results must be e-mailed to Purchasing, (sjordano@accuridecorp.com), and subsequently disseminated to the appropriate departments within seven (7) days. If the calibration is performed off site, a formal report must be e-mailed to the same individual above within seven (7) days.

Price increase must be approved by Accuride Purchasing prior to any shipments.
Order Acknowledgements must be e-mailed to sjordano@accuridecorp.com or fax to 814-455-9499.
Note Accuride's shipping instructions on purchase order.
Accuride is responsible only to the extent of releases against this order.

*Plex 9/27/16 11:46 AM sheri.jordano*

**ACCURIDE  000079**

Jordano, Sheri

# INVOICE

**KONECRANES**

Lifting Businesses

| Invoice Number | Invoice Date | Page |
|---|---|---|
| ERI01089025 | 2/11/2016 | 1 of 2 |

PLEASE REFERENCE COMPLETE
INVOICE NUMBER OR RETURN
INVOICE COPY WITH REMITTANCE

**BILL TO:**

ACCURIDE CORP
PO BOX 15600
7140 OFFICE CIRCLE
EVANSVILLE, IN 47716-0600

**SERVICE LOCATION**

ACCURIDE ERIE
1015 E 12TH ST
ERIE, PA 16503-1520

| Bill-To Customer # | Service Call ID | Salesman | Purchase Order | Payment Terms |
|---|---|---|---|---|
| 49020 | 160205-0247 | RYAN CONRAD | EP16005250 | NET 15 |

\*\*\* EMERGENCY BREAKDOWN CALL PER JOE DESTAFANO\*\*\*
\*\*BLDG 22 WHITING CRANE 20 TON KCI HOIST DRIFTS\*\*

TECHNICAINS ON SITE FOUND HOIST DRIFITING, AND NOT HOLDING A LOAD, TECHNICIANS LOCATED DAMAGED BRAKE FRICTION DISCS, SCORED BRAKE COIL, BRAKE RECTIFIER, COOLING FAN, AND WORN BRAKE HUB.

SUPERVISOR MET WITH TECHNICIANS 2-5-16, LOOKING FOR PARTS AND AVAILABILITY, ONCE FOUND OUT THE AVAILABILTY CONTACTED MATT BRADY, WANTED THEM TO GO OUT FASTEST WAY. CONTACTED PARTS DEPARTMENT AND GOT THE PARTS MOVING. MET WITH HOT SHOT DRIVER, AND VERIFIED CORRECT PARTS WERE IN. AND SCHEDULED INSTALL DATE.

TECHNICIANS TRAVELED TO SITE, REMOVED, AND REPLACED THE HOIST BRAKE, HUB, COIL, COOLING FAN & RECTIFIER ON 20 TON KCI HOIST. TECHNICIANS PERFORMED A FUNCTION TEST WIITH 11,000LBS AND RETURNED THE UNIT TO SERVICE.

THANK YOU FOR YOUR BUSINESS.

RECEIVED
FEB 11 2016
By_____

## LABOR

| Date | Item | Description | Equipment | U/M | Qty | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| 02/05/16 | | FULTON, ED | | HR | 6.00 | $105.00 | $630.00 |
| 02/05/16 | | SMITH, WILLIAM | | HR | 5.50 | $105.00 | $577.50 |
| 02/05/16 | | CONRAD, RYAN | | HR | 3.50 | $105.00 | $367.50 |
| 02/06/16 | | CONRAD, RYAN | | HR | 1.00 | $157.50 | $157.50 |
| 02/07/16 | | FULTON, ED | | HR | 7.00 | $210.00 | $1,470.00 |
| 02/07/16 | | SMITH, WILLIAM | | HR | 6.75 | $210.00 | $1,417.50 |
| | | **LABOR Subtotal** | | | 29.75 | | $4,620.00 |

## MATERIAL

| Date | Item | Description | Equipment | U/M | Qty | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| | 52318375 | BRAKE | | EA | 1.00 | $2,803.82 | 2,803.82 |
| | 52297503 | FAN; EXTERNAL FAN | | EA | 1.00 | $682.56 | 682.56 |
| | ESD141 | RECTIFIER | | EA | 1.00 | $299.73 | 299.73 |
| | 2036 | AFTERHOURS FEE | | EA | 1.00 | $214.28 | 214.28 |
| | | **MATERIAL Subtotal** | | | 4.00 | | $4,000.39 |

## SHIPPING & HANDLING

| Date | Item | Description | Equipment | U/M | Qty | Unit Price | Total |
|---|---|---|---|---|---|---|---|
| | 2040 | HOT SHOT FEE | | EA | 1.00 | $1,964.28 | 1,964.28 |
| | | **SHIPPING Subtotal** | | | 1.00 | | $1,964.28 |

[CONTINUED ON NEXT PAGE]

ACCURIDE   000080

# INVOICE


**KONECRANES**
Lifting Businesses

| Invoice Number | Invoice Date | Page |
|---|---|---|
| ERI01089025 | 2/11/2016 | 2 of 2 |

PLEASE REFERENCE COMPLETE
INVOICE NUMBER OR RETURN
INVOICE COPY WITH REMITTANCE

**BILL TO:**

ACCURIDE CORP
PO BOX 15600
7140 OFFICE CIRCLE
EVANSVILLE, IN 47716-0600

**SERVICE LOCATION**

ACCURIDE ERIE
1015 E 12TH ST
ERIE, PA 16503-1520

| Bill-To Customer # | Service Call ID | Salesman | Purchase Order | Payment Terms |
|---|---|---|---|---|
| 49020 | 160205-0247 | RYAN CONRAD | EP16005250 | NET 15 |

**[CONTINUED FROM PREVIOUS PAGE]**


RECEIVED
FEB 11 2016
By_____

| | |
|---|---|
| LABOR Subtotal | $4,620.00 |
| MATERIAL Subtotal | $4,000.39 |
| SUBCONTRACTOR Subtotal | $0.00 |
| EQUIPMENT Subtotal | $0.00 |
| SHIPPING Subtotal | $1,964.28 |


CRANE
PRO
SERVICES

| Invoice Subtotal | Invoice Tax | Invoice Total |
|---|---|---|
| $10,584.67 | $0.00 | $10,584.67 |

**REMITTANCE OPTIONS:**

| MAIL CHECKS TO: | DOMESTIC ACH: | INTERNATIONAL WIRE: |
|---|---|---|
| KONECRANES INC.<br>PO BOX 641807<br>PITTSBURGH, PA 15264-1807<br>PHONE: (814)878-8070 | FEDWIRE ROUTING # (ABA): 043000096<br>PNC BANK<br>500 FIRST AVE., PITTSBURGH, PA<br>ACCOUNT # 1001149119<br>KONECRANES INC. | S.W.I.F.T. CODE: PNCCUS33XXX<br>PNC BANK<br>500 FIRST AVE., PITTSBURGH, PA<br>ACCOUNT # 1001149119<br>KONECRANES INC. |

ACCURIDE 000081

# Exhibit S

# Sling Inspection Report (11/17/15) (Accuride No. 000166-000170)

# Sling Inspection Report (11/17/15)

ACCURIDE   000166

Case 1:16-cv-00219-BR   Document 37-1   Filed 07/23/18   Page 37 of 58

# Dailey Supply, Inc.

2955 West 17th St, Suite 5, Erie, PA 16505
814.833.7227 / Fax 814.838.3285
www.DaileySupply.com

**Sling Inspection Report**

Facility _Accunde_

Inspector _____

Page _1_

Date _11 / 17 / 2015_

ACCURIDE 000167

| Line | Serial No. | Size | Reach Ft / In | Type | Material | BAD OUT | REQs ATTN | Dept. | Condition / Comments | STOP Tag No. |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Poly Lifter | | | | | | ↗ | Shpg | NO Handle - Replace il | |
| 2 | " | | | #1 | | | ↗ | Polshing | " | |
| 3 | | | | #2 | | | ✗ | " | " | |
| 4 | 89172-2 | | | #3 | | | ✗ | " | " (Head = 14") | |
| 5 | | | | #4 | | | ↗ | " | " | |
| 6 | GLS 95886 | | | #5 | | | ✗ | " East | " | |
| 7 | 120703-1 | | | #6 | | | ↗ | " | " | |
| 8 | 88325-2 | | | #7 | | ✗ | | Mach 8 low | " Worn Head. Rep #8 | |
| 9 | 120703-3 | | | #9 | | | ✗ | Mach 8 " | " | |
| 10 | 88325-1 | | | #10 | | | ✗ | Mach-8 " | " | |
| 11 | Nylon | 6' | | | U-U19? | ✗ | | | | |
| 12 | Alum T | | | #1 | | | ✗ | Mach. Line 9 | | |
| 13 | " | | | #2 | | | ↗ | " | | |
| 14 | " | | | #3 | | | ✗ | " | | |
| 15 | D 5960 A | | | | | | ✗ | " | | |
| 16 | Poly | | | #11 | | | | " | | |
| 17 | " | | | #12 | | | ↗ | " | | |
| 18 | " | | | #13 | | | ✗ | line 5 | | |
| 19 | Desc: | | | Qty: | | | | | | |

Warranty Liability: This inspection report shall not be construed as any warranty or guarantee of the slings inspected as to their future operation capabilities, but shall constitute only the recommendations and warranty of condition at time of inspection

Case 1:16-cv-00219-BR    Document 37-1    Filed 07/23/18    Page 38 of 58

# Dailey Supply, Inc.

2955 West 17th St, Suite 5, Erie, PA 16505
814.833.7227 / Fax 814.838.3285
www.DaileySupply.com

**Sling Inspection Report**

Facility_____  Page _2_

Inspector_____  Date ___/___/___

ACCURIDE 000168

| Line | Serial No. | Size | Reach Ft / In | Type | Material | BAD OUT | REQs ATTN | Dept. | Condition / Comments | STOP Tag No. |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | llegible Poly | | | #14 | | | ⋏ | line 5 | No Handle | |
| 2 | JD 8960-B | fixed Hand | | | | | | Mega | | |
| 3 | Poly | | | #15 | | | ⋏ | " | No Handle | |
| 4 | " | | | #16 | | | ⋏ | " | " | |
| 5 | " | | | 17 | | | ⋏ | " | " | |
| 6 | Alum. T | | | 4 | | | X | | Homemade | |
| 7 | Poly | | | 18 | | | X | " | No Handle | |
| 8 | AL. T | | | 5 | | | ⋏ | " | HM | |
| 9 | " | | | 6 | | | ⋏ | " | HM | |
| 10 | " | | | 7 | | | ⋏ | " | HM | |
| 11 | GLS 96584 | | | 19 | | | ⋏ | " | NH | |
| 12 | JD 9746 | Swivel Handle | | | | | | " | | |
| 13 | Poly | | | 20 | | | ⋏ | " | NH | |
| 14 | Poly | | | 21 | | | X | line 6 | NH | |
| 15 | Poly | | | 22 | | | X | line 7 | NH | |
| 16 | No SPN Poly | | | 23 | | X | line | NH | | |
| 17 | JD 9746 Sw. Handle | | | | | X | line 6 | worn Heal - Replace | |
| 18 | 120703-2 | | | 24 | | | ⋏ | | NH | |
| 19 | Desc: | | | Qty: | | | | | | |

Warranty Liability: This inspection report shall not be construed as any warranty or guarantee of the slings inspected as to their future operation capabilities, but shall constitute only the recommendations and warranty of condition at time of inspection

Case 1:16-cv-00219-BR    Document 37-1    Filed 07/23/18    Page 39 of 58

# Dailey Supply, Inc.

*Training Info for French Creek*

**Sling Inspection Report**

2955 West 17th St, Suite 5, Erie, PA 16505
814.833.7227 / Fax 814.838.3285
www.DaileySupply.com

Facility _____  Page __3__

Inspector _____  Date ___/___/___

ACCURIDE 000169

| Line | Serial No. | Size | Reach Ft / In | Type | Material | BAD OUT | REQs ATTN | Dept. | Condition / Comments | STOP Tag No. |
|------|-----------|------|------|------|----------|---------|-----------|-------|-----------|-------------|
| 1 | Poly 883353 | | | | #25 | | X | Line 10 | NH | |
| 2 | 883354 Poly | | | | X0 | | | " | | |
| 3 | 15C3817 Sw. Arm | | | | | | | | | |
| 4 | JD8960B | St. Arm | | | | | | line 3 | | |
| 5 | Homemade J | | | | | X | | | | |
| 6 | Homemade whel lifter | | | | | X | | " | Replaced | |
| 7 | " | | | | | X | | " | | |
| 8 | " | | | | | X | | " | Replaced | |
| 9 | 00T1274 | 9/32 | 3'11 | DOJ | | | | " | | |
| 10 | JD9746 | Sw. Arm. | | | | | | " | | |
| 11 | BOC | 3/16 | 18' | | Wire | X | | Maint | 06171129 Scraped | |
| 12 | Poly | | | | 27 | | X | Crane 29 | NH | |
| 13 | JD 8959-A | Sw. Handle | | | | | | Spin 4 | | |
| 14 | 14C3564 | 9/32 | 5' | QUS | | | | " | | |
| 15 | VV19265 | | | | | X | | " | Cuts! | |
| 16 | JJ1664 | 14T3175 | Spinner J | | | | | " | | |
| 17 | NO ID | | Sw. Arm | | | X | | Spin 7 | BAD / worn - Replaced | |
| 18 | | | | | | | | | | |
| 19 | Desc: | | | Qty: | | | | | | |

Warranty Liability: This inspection report shall not be construed as any warranty or guarantee of the slings inspected as to their future operation capabilities, but shall constitute only the recommendations and warranty of condition at time of inspection

# Dailey Supply, Inc.

2955 West 17th St, Suite 5, Erie, PA 16505
814.833.7227 / Fax 814.838.3285
www.DaileySupply.com

NOTE: 2 of 3/4" 1700# S-Hook 3/8", 5"length

86443 #1500 5/8

Facility _____

Inspector _____

Page 4

Date ___/___/___

ACCURIDE 000170

| Line | Serial No. | Size | Reach Ft / In | Type | Material | BAD OUT | REQs ATTN | Dept. | Condition / Comments | STOP Tag No. |
|------|-----------|------|------|------|----------|---------|-----------|-------|----------------------|--------------|
| 1 | | Spinner | J | | | | | Spin 2 | But Replaced | |
| 2 | JD9746 | Sw. Arm | | | | | × | Spin 1 | SHOULD BE REP. | |
| 3 | G259688 | | #28 | | | | × | Loading | NH | |
| 4 | 15C3822 | Sw. Arm | | | | | | | | |
| 5 | | Sw. Arm | | | | | | BAD SPIN1 | | |
| 6 | JD 9746 | Sw Arm | | | | | | SPIN3 | | |
| 7 | JD 10064 | Sw. Arm | | | | | | " | | |
| 8 | JD 10064 | Sw. Arm | | | | | | HT3 | | |
| 9 | 15C3821 | Sw Arm | | | | × | | " | | |
| 10 | 06T2257 | 3/8 | 5' | QOS | | × | | FG5 | ~~STRGHT~~ | |
| 11 | | 5/8 | | Sp. Tong Lifter | | × | | " | NO ID /UF   44250 | |
| 12 | | | | Sp. J | | × | | | Replaced | |
| 13 | 17C3000 | 5/16 | 12'3 | QOSH | | | | FG5 | | |
| 14 | 81589 | 9/32 | 1'9 | DOSNAP | | | | DH Shop | | |
| 15 | 12T3325 | 5/8 | 9'5 | DO Die-Rn | | | | " | | |
| 16 | 03T771 | 9/32 | 2' | TOS | | × | × | " | Stretch -3 | |
| 17 | 85T 1670 | 1/4 | 4'3 | DO Die-Rn | | × | × | | Stretch a 2½ | |
| 18 | | | | | | | | | | |
| 19 | Desc: | | Qty: | | | | | | | |

Warranty Liability: This inspection report shall not be construed as any warranty or guarantee of the slings inspected as to their future operation capabilities, but shall constitute only the recommendations and warranty of condition at time of inspection

# Exhibit T

# Sling Inspection Report (12/19/16) (Accuride No. 000171-000177)

# Sling Inspection Report (12/19/16)

ACCURIDE   000171

# Dailey Supply, Inc.

**Sling Inspection Report**

2955 West 17th St, Suite 5, Erie, PA  16505
814.833.7227 / Fax 814.838.3285
www.DaileySupply.com

Facility_____  Page_____

Inspector_____  Date____/____/____

ACCURIDE 000172

| Line | Serial No. | Size | Reach Ft / In | Type | Material | BAD OUT | REQs ATTN | Dept. | Condition / Comments | STOP Tag No. |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 99T3491 | 3/4 | 13 | DO-DP | | | | | | |
| 2 | OSC2298 | 5/8 | 12'4 | QOSH | | | | | | |
| 3 | 051291 | | | RPL1 | | | | | | |
| 4 | 131 — | | | 10T BEAM | | | | Maint | | |
| 5 | 510278 | | | 5T Beam | | | | | | |
| 6 | 220015-1 | | | 3½T | 4 | | | | | |
| 7 | 220015-2 | | | " | | | | | | |
| 8 | 621985 | 1T | | GX | Chn | | | | | |
| 9 | 14E007SD | 1T | | " | | | | | | |
| 10 | 14E00837 | 1T | | " | | | | | | |
| 11 | CC25645 | 9/32 | 5'1 | DOS | | | | | | |
| 12 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 18 | | | | | | | | | | |
| 19 | Desc: | | | Qty: | | | | | | |

Warranty Liability: This inspection report shall not be construed as any warranty or guarantee of the slings inspected as to their future operation capabilities, but shall constitute only the recommendations and warranty of condition at time of inspection

Case 1:16-cv-00219-ER  Document 37-1  Filed 07/23/18

# SLING INSPECTION REPORT

CONDUCTED BY
**Dailey Supply, Inc.**
1222 LINDEN AVE., ERIE, PA 16505 • 814/833-7227

SHEET NO. _____

FOR _Accuride_

DATE _12-19-16_

INSPECTOR _G. Noy_

ACCURIDE 000173

Case 1:16-cv-00219-BR   Document 37-1   Filed 07/23/18

| SER. NO. | SIZE | REACH | TYPE | DEPT. | MAT'L. | CONDITION | RECOMMENDATIONS |
|---|---|---|---|---|---|---|---|
| 120703-1 | | | Poly Lifter | Shpng | | No handle | |
| NO TAG | | | " | 1st line | | " | |
| NOTAG | | | " | | | " | |
| No TAG | | | " | | | " | |
| No TAG | | | " | Acme 2 | | " | |
| GL 590656 | | | " | Acme 1 | | " Also: WEAR | |
| No TAG | | | " | QC cell | | " | |
| 120703-3 | | | " | 2nd line | | " | |
| NO TAG | | | " | " | | " | |
| GL 590884 | | | " | #52 | | " | |
| NOTAG | | | " | 2nd line | | " | |
| JD 89608 | | Alloy Wheel lifter | | March 8 | | | |
| No TAG | | Homemade lifter | | Crane 48 | Alloy | Platform @ end of line 2 | |
| Nylon | x4 | | | | | | |
| UU 162-7 | | Knot | | | | | |
| " -6 | | Replace | | | | | |
| No TAG | | Homemade | | total = 3 | | | |
| JD 8960 rev A | | alloy Wheel lifter | | | | | |

WARRANTY LIABILITY: This inspection report shall not be construed as any warranty or guarantee of the slings inspected as to their future operating capabilities, but ... the recommendations and warranty ... condition at time of inspection.

Case 1:16-cv-00219-BR   Document 37-1   Filed 07/23/18   Page 45 of 58

# SLING INSPECTION REPORT

SHEET NO. _9_

FOR _Accuride_

CONDUCTED BY **Dailey Supply, Inc.**
1222 LINDEN AVE., ERIE, PA 16505 • 814/833-7227

DATE _12-19_

INSPECTOR _____

ACCURIDE 000174

| SER. NO. | SIZE | REACH | TYPE | DEPT. | MAT'L. | CONDITION | RECOMMENDATIONS |
|---|---|---|---|---|---|---|---|
| NO TAG | | Poly Wheel lifter | | Mech 9 front | | No Handle | |
| ILL. TAG | | " | | Stand Alone Roster | | " | |
| JD8960 | | Alloy Wheel lifter | | #39 | | | |
| NO TAG | | Poly WL | | #37 | | " | |
| " | | " | | #36 | | | |
| " | | " | | End of Mega line (E) | | | |
| 88325-3 | | " | | #32 | | No handle | |
| NO TAG | | " | | #33 | | " | |
| ILL. TAG | | " | | Tooling Matrix | | " | |
| NO ID | | Alloy WL | | ML7 | Alloy | Significant Wear! | |
| NO ID | | Poly WL | | #24 | | No handle | |
| 88325-4 | | " | | #28 | | w/handle! | |
| JD 9746 | | Alloy WL -swivel | | ML 6 | | | |
| " | | " | | | | | |
| OOT274 | 9/32 | 3'11 | DOJ | | | | |
| 10064 | | Alloy WL | | | | | |

WARRANTY LIABILITY: This inspection report shall not be construed as any warranty or guarantee of the slings inspected as to their future operation capabilities, but shall constitute only the recommendations and warranty of condition at time of inspection...

# SLING INSPECTION REPORT

CONDUCTED BY **Dailey Supply, Inc.**
1222 LINDEN AVE., ERIE, PA 16505 · 814/833-7227

SHEET NO. 3

DATE _____

FOR _____

INSPECTOR _____

ACCURIDE 000175

| SER. NO. | SIZE | REACH | TYPE | DEPT. | MAT'L. | CONDITION | RECOMMENDATIONS |
|---|---|---|---|---|---|---|---|
| JD 9746 | | Alloy WL | | HT 3 | | Wear in eye | |
| JD 10064 | | " | | " | | | |
| JD 9746 | | " | | Spin 1 | | | |
| JDG746 | | " | | HT 8 | | | |
| " | | " | | HT 8 | | | |
| ATH-7M-D | | Vesta-Co lifter | | PG 5 | | | |
| ATH 7M-C | | " | | PG 8 | | | |
| 507809 | | S-Hook | | Die Shop | | | |
| 81589 | 7/32 | 1'9 | DOSNAP | " | | ✗ Open hook | |
| N | | 98T 2930 5/8 10'3 | | | | ✗ damaged links | |
| No | | | | | | | |
| 986 | | 08C 2292 5/8 12'4 ROSH | | | | | |
| 26444 | | S-Hook | | ✓ | | ✗ (2) Bad | |
| 0648 | | RR 11 | | " | | | |
| | | 5/8 × ? | | | | ✗ NO ID | |
| JD 16571 | | L-Hook | | | | | |
| 8HT 1820 | | 1/4 4'3 | Die Rin | | | | |

WARRANTY LIABILITY: This inspection report shall not be construed as any warranty documented of the slings inspected as to their future operation capabilities, but shall constitute only the recommendations and warranty of condition at time of inspection.

Case 1:16-cv-00219-BR   Document 37-1   Filed 07/23/18   Page 47 of 58

# SLING INSPECTION REPORT

CONDUCTED BY

**Dailey Supply, Inc.**

1222 LINDEN AVE., ERIE, PA 16505 • 814/833-7227

SHEET NO. _____

DATE _____

FOR _____

INSPECTOR _____

ACCURIDE 000176

| SER. NO. | SIZE | REACH | TYPE | DEPT. | MAT'L. | CONDITION | RECOMMENDATIONS |
|----------|------|-------|------|-------|--------|-----------|-----------------|
| 51C273 | | 10k Spreader | | Storage | | | |
| 220025-1 | | 9.5T | | " | | | |
| " -2 | | " | | " | | | |
| 021925 | | 1T GX | | Weld Shop | | ✗ Repair kit | |
| 14E00786 | | " " | | " | | | |
| 14E00837 | | " " | | " | | | |
| CC25645 | 9/32 | 5'1 | DOS. | " | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

WARRANTY LIABILITY: This inspection report shall not be construed as any warranty or guarantee of the slings inspected as to their future operation capabilities, but shall constitute only the recommendations and warranty of condition at time of inspection.

Case 1:16-cv-00219-BR    Document 37-1    Filed 07/23/18    Page 48 of 58

ACCURIDE  000177

# Dailey Supply, Inc.

2955 West 17th St, Suite 5, Erie, PA 16505

814.833.7227  Fax 814.808.3285

www.DaileySupply.com

**Sling Inspection Report**

Facility _Accuride_

Inspector _____

Page _____

Date ___/___/___

| Line | Serial No. | Size | Reach Ft / In | Type | Material | BAD OUT | REQs ATTN | Dept. | Condition / Comments | STOP Tag No. |
|------|-----------|------|--------------|------|----------|---------|-----------|-------|---------------------|--------------|
| 1 | JD 9746 | | | Alloy Swl | — | | | Spin | 15C4841 | |
| 2 | JD9746. | | | Alloy Swl | | | | " | 15C3821 | |
| 3 | 13C2503 | 3/8 | 1' 1" | RSSH | Alloy | | | " | | |
| 4 | 13C3(61) | 7/32 | | QOS | | | | " | | |
| 5 | 04T2247 | | | Lift Beam Assembly | | | | | Saw. | |
| 6 | 12C3000 | 5/8 | 12' | QOSH | | | | | Press (11) | |
| 7 | 15152/2 | 7/32 | 3' | TOS. | | | | | | |
| 8 | ENI X91 | 2NS | 8' | | | ✓ | | Die Shop. | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |
| 13 | | | | | | | | | | |
| 14 | | | | | | | | | | |
| 15 | | | | | | | | | | |
| 16 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 18 | | | | | | | | | | |
| 19 | Desc: | | | | | | | | | |

Warranty Liability: This inspection report shall not be considered any warranty or guarantee of the slings inspected as to their future operation capabilities, but shall constitute only the recommendations and warranty of condition at time of inspection

# Exhibit U

# Defendant's Response to Plaintiff's First Request for Production of Documents Directed to Defendant

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF PENNSYLVANIA

DAVID W. NATCHER,          )
    Plaintiff              )
                    )
    v.               )   Civil Action No. 1:16-cv-219-BJR
                    )
ACCURIDE CORPORATION,    )
    Defendant          )

**DEFENDANT'S RESPONSES TO**
**PLAINTIFF'S FIRST REQUEST FOR PRODUCTION OF**
**DOCUMENTS DIRECTED TO DEFENDANT**

Defendant Accuride Corporation, by its attorneys, MacDonald, Illig, Jones & Britton LLP, serves these Responses to Plaintiff's First Request for Production of Documents Directed to Defendant, as follows:

1.    Please produce any and all documents pertaining to training by Accuride to the crane operator regarding crane usage prior to the incident in question.

> **RESPONSE: All documents responsive to this Request for Production No. 1 were produced on May 31, 2017 or June 1, 2017 and marked Accuride 0000161 - 0000163.**

2.    Please produce any and all documents pertaining to training or re-training by Accuride to the crane operator regarding crane usage subsequent to the incident in question.

> **RESPONSE: All documents responsive to this Request for Production No. 2 were produced on May 31, 2017 or June 1, 2017 and marked Accuride 0000161 - 0000163.**

3.    Please produce any and all documents evidencing the date(s) on which the crane operator was originally trained on crane operations by Accuride.

> **RESPONSE: All documents responsive to this Request for Production No. 3 were produced on May 31, 2017 or June 1, 2017 and marked Accuride 0000161 - 0000163.**

4.    Please produce any and all documents evidencing the date(s) on which the crane operator was retrained on craned operations by Accuride.

> **RESPONSE: All documents responsive to this Request for Production No. 4 were produced on May 31, 2017 or June 1, 2017 and marked Accuride 0000161 - 0000163.**

5.    Please produce any and all documents evidencing the date(s) on which the crane operator was trained and/or retrained by Accuride as a crane rigger, spotter, or signal person.

> **RESPONSE: All documents responsive to this Request for Production No. 5 were produced on May 31, 2017 or June 1, 2017 and marked Accuride 0000161 - 0000163.**

6.    Please produce any and all documents evidencing rigging training provided by Accuride to crane riggers during the three (3) year period prior to the incident through the present time.

> **RESPONSE: All documents responsive to this Request for Production No. 6 were produced on May 31, 2017 or June 1, 2017 and marked Accuride 0000161 - 0000163.**

7.    Please produce any and all documents evidencing training provided by Accuride to crane spotters during the three (3) year period prior to the incident through the present time.

> **RESPONSE: All documents responsive to this Request for Production No. 7 were produced on May 31, 2017 or June 1, 2017 and marked Accuride 0000161 - 0000163.**

8.    Please produce any and all documents evidencing training provided by Accuride to crane signal persons during the three (3) year period prior to the incident through the present time.

> **RESPONSE: All documents responsive to this Request for Production No. 8 were produced on May 31, 2017 or June 1, 2017 and marked Accuride 0000161 - 0000163.**

9.    Please produce any and all documents evidencing training provided by Accuride to any and all individuals inspecting the crane and the crane sling during the three (3) year period prior to the incident through the present time.

> **RESPONSE: None.  Accuride contracted services to third parties.**

10.    Please produce true and correct copies of the following rules, policies, and/or procedures in effect within Accuride on the date of the incident in question:

- crane use, rigging, spotting, and signaling;

**RESPONSE: None.**

- driver access to trailers when crane loading was occurring;

**RESPONSE: None. Defer to driver.**

- driver requirements for removing load hooks;

**RESPONSE: None. Defer to driver.**

- crane and sling/lifting equipment inspections.

**RESPONSE: None.**

11. Please produce the initial in-service crane inspection documentation.

**RESPONSE: None.**

12. Please produce all crane inspection documentation for the one (1) year period prior to the incident in question.

**RESPONSE: All documents responsive to this Request for Production No. 12 were produced on May 31, 2017 or June 1, 2017 and marked Accuride 0000069 - 0000072.**

- 4 -

13.     Please produce all documentation for the crane in question evidencing the type of slings used on the date of the incident in question, including manufacturer and capacity information.

> **RESPONSE**: **All documents responsive to this Request for Production No. 13 were produced on May 31, 2017 or June 1, 2017 and marked Accuride 0000166 - 0000177.**

14.     Please produce all documentation for the crane in question evidencing the type and size of hooks and other lifting devices installed on the crane at the time of the incident in question, including manufacturer and capacity information.

> **RESPONSE**: **All documents responsive to this Request for Production No. 14 were produced on May 31, 2017 or June 1, 2017 and marked Accuride 0000069 - 0000086 and Accuride 0000166 - 0000177.**

15.     Please produce all crane sling inspection documentation for the one (1) year period prior to the incident in question.

> **RESPONSE**: **All documents responsive to this Request for Production No. 15 were produced on May 31, 2017 or June 1, 2017 and marked Accuride 0000166 - 0000177.**

16.     Please produce the crane manufacturer's operating manual.

> **RESPONSE**: **All documents responsive to this Request for Production No. 16 were produced on May 31, 2017 or June 1, 2017 and marked Accuride 0000087 - 0000160.**

17.     Please produce the crane manufacturer's service manual.

> **RESPONSE**: **All documents responsive to this Request for Production No. 17 were produced on May 31, 2017 or June 1, 2017 and marked Accuride 0000087 - 0000160.**

18.     Please produce the crane manufacturer's documentation regarding preventative maintenance requirements.

> **RESPONSE**: **All documents responsive to this Request for Production No. 18 were produced on May 31, 2017 or June 1, 2017 and marked Accuride 0000069 - 0000086.**

19.     Please produce all preventative maintenance and repair records for the crane, sling, hooks, and other lifting devices for the one (1) year prior to the incident in question.

> **RESPONSE**: **All documents responsive to this Request for Production No. 19 were produced on May 31, 2017 or June 1, 2017 and marked Accuride 0000069 - 0000086 and Accuride 0000166 - 0000177.**

20.     Please produce all photographs in defendant's possession not already produced as initial disclosures.

> **RESPONSE**: **All documents responsive to this Request for Production No. 20 were produced to counsel for plaintiff on or about November 9, 2016 and are designated Accuride 000005 - 000008 and 000012 - 000032.**

- 6 -

21.    Please produce any and all photographs or videos in defendant's possession of the crane and crane assembly taken prior to the incident in question.

**RESPONSE: None.**

22.    Please produce any surveillance footage, closed circuit footage, or other video footage of the area where the incident occurred for the one hour prior to the incident, the time of the incident, and one hour subsequent to the incident.

**RESPONSE: None.**

23.    Please produce the personnel file of the crane operator, including disciplinary history, training records, and certification records.

> **RESPONSE: All documents responsive to this Request for Production No. 23 were produced on May 31, 2017 or June 1, 2017 and marked Accuride 0000033 - 0000068.**

24.    Please produce a map, floor plan, blueprint, or other schematic of the facility where the incident occurred, identifying the various areas of defendant's facility.

> **RESPONSE: All documents responsive to this Request for Production No. 24 were produced on May 31, 2017 or June 1, 2017 and marked Accuride 0000164 - 0000165.**

- 8 -

Respectfully submitted,


*s/Matthew W. McCullough*
Matthew W. McCullough, Esquire
PA 46950
MacDONALD, ILLIG, JONES & BRITTON LLP
100 State Street, Suite 700
Erie, Pennsylvania 16507-1459
(814) 870-7602

Attorneys for Defendant
 Accuride Corporation

1525957

## CERTIFICATE OF SERVICE

I hereby certify that on June 8, 2017, Defendant's Responses to Plaintiff's Request for Production of Documents were served to counsel of record via United States First-Class Mail, postage prepaid, and Electronic Mail addressed as follows:

Erin K. Rudert, Esquire
AINSMAN LEVINE, LLC
310 Grant Street, Suite 1500
Pittsburgh, PA 15219
*Attorneys for Plaintiff*

*s/Matthew W. McCullough*
Matthew W. McCullough, Esquire